1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

**LTL ATTORNEYS LLP**
Prashanth Chennakesavan (SBN 284022)
  prashanth.chennakesavan@ltlattorneys.com
Caleb H. Liang (SBN 261920)
  caleb.liang@ltlattorneys.com
300 South Grand Ave., Suite 3950
Los Angeles, CA 90071
Tel: (213) 612-8900
Fax: (213) 612-3773

Attorneys for Plaintiffs
Jean Royère SAS and
Jelena Markovic

# UNITED STATES DISTRICT COURT

## FOR THE CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| JEAN ROYÈRE SAS, a French business entity, and JELENA MARKOVIC, an individual,<br><br>                    Plaintiffs,<br><br>          v.<br><br>EDITION MODERN, a California corporation, and DENIS DE LA MÉSIÈRE, an individual,<br><br>                    Defendants. | Case No. 2:22-cv-01507-HDV-JPR<br><br>**PLAINTIFFS' STATEMENT OF UNCONTROVERTED FACTS AND CONCLUSIONS OF LAW IN SUPPORT OF MOTION FOR PARTIAL SUMMARY JUDGMENT OF COPYRIGHT INFRINGEMENT**<br><br>Date:          August 11, 2023<br>Time:          TBD<br>Courtroom: TBD<br><br>[*Filed concurrently with Notice of Motion and Motion for Summary Judgment; Statement of Uncontroverted Facts and Conclusions of Law; Liang and Markovic Declarations; [Proposed] Judgment*]<br><br>Complaint Filed:   March 4, 2022 |

PLAINTIFFS' STATEMENT OF UNCONTROVERTED FACTS AND CONCLUSIONS OF LAW IN SUPPORT OF MOTION FOR PARTIAL SUMMARY JUDGMENT



| | | |
|---|---|---|
| FAC Filed: | July 1, 2022 | |
| SAC Filed: | Oct. 26, 2022 | |

Plaintiffs Jean Royère SAS and Jelena Markovic's (collectively, "Plaintiffs") submit the following Statement of Uncontroverted Facts and Conclusions of Law, pursuant to Local Rule 56-1, in support of their Motion for Summary Judgment.

## STATEMENT OF UNCONTROVERTED FACTS

| Undisputed Fact | Evidence |
| --- | --- |
| **The Iconic Work of Designer Jean Royère** | |
| 1.      Cordeli Lembo, Phillips' head of design in New York, stated: "Jean Royère is one of the most significant designers of the 20th century, with his works serving as a source of inspiration for his peers, as well as those working over half a century later…." | Caleb H. Liang Declaration ("Liang Decl.") ¶ 2, Ex. 1 at JRL006006. |
| 2.      On 10/17/2022, the Court issued an Order Granting in Part and Denying in Part Defendant's Motion to Dismiss Plaintiffs' First Amended Complaint, finding: "To say Plaintiff's copyrighted works fails to meet the originality standard, would be like saying Andy Warhol did not pioneer Pop Art—it is plainly without merit." | Liang Decl. ¶ 3, Ex. 2, ECF No. 52 at 8:19-22. |
| 3.      SORS Paris' (Architects - Interior Design - Collectible Design Art Gallery) article "Jean-Michel Basquiat et la Mystique de Jean Royère" describes | Liang Decl. ¶ 4, Ex. 3 at JRL020155. |

| | |
|---|---|
| Royère as a "savant of design." | |
| 4.     Christie's article "Collecting Jean Royère has become a cultural phenomenon," states designer Jean Royère "is amongst the French visionaries" who is "[c]elebrated for his bold colours, geometric shapes, and luxurious materials" and is a "cultural phenomenon." | Liang Decl. ¶ 5, Ex. 4 at JRL006128. |
| 5.     Numerous sources, including Edition Modern's price list, state: "Royère pioneered an original style combining bright colors, organic forms and precious materials within a wide range of imaginative accomplishments." | Liang Decl. ¶ 6, Ex. 5 at EM0000841; Liang Decl. ¶ 7, Ex. 6; Liang Decl. ¶ 8, Ex. 7 at 257:10-258:4. |
| 6.     Jean Royère's artistic career spanned from the 1930s to early 1970s, when he sold from a large Parisian furniture store and exhibited in France. | Liang Decl. ¶ 6, Ex. 5 at EM0000841; Liang Decl. ¶ 7, Ex. 6; Liang Decl. ¶ 9, Ex. 8; *see* SUF 13. |
| 7.     The Musée des Arts Décoratifs in Paris has a permanent exhibit called "Jean Royère, Yesterday and Today" displaying designs such as the Polar Bear | Liang Decl. ¶ 10, Ex. 9. |

PLAINTIFFS' STATEMENT OF UNCONTROVERTED FACTS AND CONCLUSIONS OF LAW IN SUPPORT
OF MOTION FOR PARTIAL SUMMARY JUDGMENT

| | |
|---|---|
| sofa, Liane light, and Oeuf chair.<br><br>https://madparis.fr/jean-royere-yesterday-and-today | |
| 8.      Numerous books and exhibition catalogs by art and design experts document the prolific works of Jean Royère, including Galerie Jacques Lacoste and Galerie Patrick Seguin, Jean Royère: Volumes 1 and 2, Paris, 2012 ("Lacoste Book"); Pierre-Emmanuel Martin-Vivier (Christie's Vice President), *Jean Royère*, Paris, 2017; and *Jean Royère: décorateur à Paris*, catalogue d'exposition, Musée des Arts Décoratifs, Paris, 1999, which are among the many references used by auction houses to authenticate original Jean Royère works. | Liang Decl. ¶ 11, Ex. 10; Liang Decl. ¶ 12, Ex. 11; Liang Decl. ¶ 13, Ex. 12; Liang Decl. ¶ 14, Ex. 13. |
| 9.      Images of Jean Royère's works are found on the internet and auction listings. | Liang Decl. ¶ 8, Ex. 7 at 91:14-22; 241:5-15; Liang Decl. ¶ 15, Ex. 14 at 330:8-331:23. |
| 10.     Defendants have known about Jean Royère's works for over 40 years. | Liang Decl. ¶ 8, Ex. 7 at 50:12-22 ("**Q** Okay. So it's your testimony that you've been familiar with Jean Royere for the past 40 years; correct? **A** [] Yes."); |

PLAINTIFFS' STATEMENT OF UNCONTROVERTED FACTS AND CONCLUSIONS OF LAW IN SUPPORT OF MOTION FOR PARTIAL SUMMARY JUDGMENT

| | |
|---|---|
| | Liang Decl. ¶ 16, Ex. 15 ("Denis de la Mésière has been involved in the antique business for more than 40 years. He has been aware of Jean Royere and aspects of Jean Royere's products for the entire period."). |
| 11.    Jean Royère bequeathed his archives (including original drawings, catalogs, and other items), as well as furniture and lighting pieces to the Musée Des Arts Décoratifs in Paris, which now has a repository of Royère's work. | Declaration of Vladimir Markovic ("Markovic Decl."), ¶ 5, Exs. 345-346; Liang Decl. ¶ 17, Ex. 16 at JRL005959 ("If you're in Paris, head to the Musée des Arts Décoratifs—Royère bequeathed that museum not only his archives but also some of the contents of his own apartment."); Liang Decl. ¶ 18, Ex. 17 at JRL006126 ("Royère stopped designing in 1971 and in 1980, he moved to California to join his partner. A year later, he died in Pennsylvania, leaving his archives to the Museum of Decorative Arts (MAD) in Paris."); Liang Decl. ¶ 19, Ex. 18 at JRL019998 (same). |
| **The Boule ("Ours Polaire" (Polar Bear) Sofa and Armchair** | |
| 12.    The Boule (nicknamed "Ours Polaire" (Polar Bear)) sofa and armchair are two of Jean Royère's most iconic and | Liang Decl. ¶ 8, Ex. 7 at 216:18-21. |

PLAINTIFFS' STATEMENT OF UNCONTROVERTED FACTS AND CONCLUSIONS OF LAW IN SUPPORT OF MOTION FOR PARTIAL SUMMARY JUDGMENT

| | |
|---|---|
| recognizable designs. | |
| 13.     Architectural Digest's article "The Story Behind Jean Royère's Iconic Design" states: "In 1947 the French designer Jean Royère redecorated his mother's Paris apartment. The star of his grand redo? A rotund sofa called Boule, covered in a deliciously fuzzy velvet that would later inspire the design's charming nickname, Ours Polaire— "polar bear." The unusual shape— created with a wooden interior skeleton similar to those used in Louis XVI sofas—sent shock waves through Paris when Royère displayed it in Art et Industrie's exhibition 'La Résidence Française.' But soon enough, the orders flew in." | Liang Decl. ¶ 20, Ex. 19 at JRL005950. |
| 14.     Christie's March 2023 auction of a Polar Bear sofa and two Polar Bear armchairs in New York realized $3,420,000; Christie's "Lot Essay" states: "Truly iconic designs of the twentieth century embody the ability to defy preconceived notions or conventional concepts. No further is this | Liang Decl. ¶ 21, Ex. 20 at JRL005950. |

7

| | |
|---|---|
| evident than in Jean Royère's (1902-1981) most recognized design the 'Ours Polaire', or 'polar bear', suite of furniture." | |
| 15.    Phillips's article, "Jean Royère: A Whimsical Approach | Four iconic works, all coming to auction this December at Phillips, typify the designer's playful, organic forms," describes the Polar Bear design as "one of [Royere's] most recognizable pieces . . . . The soft round form of the Ours, which practically eliminates the typical parts and structure of most seating in favor of one continuous curve, is in keeping with Royère's whimsical aesthetic as well as the biomorphic style already in full force in the 1950s." | Liang Decl. ¶ 22, Ex. 21 at JRL006008-JRL006009. |
| 16.    Plaintiffs' design expert, Paul Hatch, opined on the issues related to copyrightability for each asserted design. | Liang Decl. ¶ 23, Ex. 22 at pp. 48-51 (Polar Bear sofa and armchair); Liang Decl. ¶ 23, Ex. 22 at pp. 10-13 (Liane sculptural wall light); Liang Decl. ¶ 23, Ex. 22 at pp. 27-29 (Coeur floor lamp); Liang Decl. ¶ 23, Ex. 22 at pp. 46-47 (Oeuf chair); Liang Decl. ¶ 23, Ex. 22 at pp. 48-51 (Sculpture chair); Liang Decl. |

PLAINTIFFS' STATEMENT OF UNCONTROVERTED FACTS AND CONCLUSIONS OF LAW IN SUPPORT OF MOTION FOR PARTIAL SUMMARY JUDGMENT

| | |
|---|---|
| | ¶ 23, Ex. 22 at pp. 30-32 (Yo-Yo stools); Liang Decl. ¶ 23, Ex. 22 at pp. 39-42 (Éléphanteau chair); Liang Decl. ¶ 23, Ex. 22 at pp. 165-166. |
| 17.    The Musée des Arts Décoratifs ("MAD") has compared the Polar Bear structure to the famous modern artist Richard Deacon's Eight sculpture. | Liang Decl. ¶ 24, Ex. 23 at JRL002247. |
| 18.    The Musée d'art moderne Grand-Duc Jean ("MUDAM") is The Contemporary Art Museum of Luxembourg, whose collection includes the Richard Deacon Eight sculpture.<br><br>https://www.mudam.com/collection/richard-deacon | Liang Decl. ¶ 25, Ex. 24 at JRL020374; *see also* https://www.mariangoodman.com/artists/38-richard-deacon/. |
| **Polar Bear Sofa** | |
| 19.    Royère experts in the art and furniture industry confirm that Jean Royère designed and created the Polar Bear sofa in France between 1946 and 1947. | Liang Decl. ¶ 26, Ex. 25 at JRL000686; Liang Decl. ¶ 27, Ex. 26 at JRL002453; Liang Decl. ¶ 28, Ex. 27 at JR002496, JRL002725-JRL002726, JR002728, JR002731; Liang Decl. ¶ 29, Ex. 28 at JRL017002; Liang Decl. ¶ 30, Ex. 29 at JRL017112; Liang Decl. ¶ 31, Ex. 30 at JRL017315. |

| | |
|---|---|
| 20.   Auction house listings, such as Christie's, confirm that Jean Royère designed and created the Polar Bear sofa in France between 1946 and 1947. | Liang Decl. ¶ 32, Ex. 31 at JRL000898; Liang Decl. ¶ 33, Ex. 32 at JRL002096. |
| 21.   Jean Royère's original drawings for the Polar Bear sofa are dated 1946. | Markovic Decl., Ex. 336 (original drawings dated 1946); Markovic Decl., Ex. 337 (original Polar Bear drawings). |
| 22.   Jean Royère's original catalogs, which were displayed and used in his Salon in Paris, show an image of the Polar Bear sofa as displayed in the "La Résidence Française" exhibition. | Markovic Decl., Ex. 329 (original catalog with image of Polar Bear sofa dated 1947); *see* Liang Decl. ¶ 34, Ex. 33 (Art et Industrie's, "La Résidence Française" exhibition). |
| 23.   Jean Royère's original invoices dated 1952 and 1954 show sales of the Polar Bear sofa in France. | Markovic Decl., Ex. 304 (original invoice dated 1952: "Un canapé "Boule" recouvert tissu tissé à la main jaune et grosse liaine méche blanche."); Markovic Decl., Ex. 305 (original invoice dated 1954: "Un canapé modéle "Boule" garni en blanc."). |
| 24.   The Polar Bear sofa was first made available to the public in France in 1947 in the "La Résidence Française" exhibition, published in Art et Industrie, No. 8, June 1947. | Liang Decl. ¶ 34, Ex. 33 at JRL019147. |

PLAINTIFFS' STATEMENT OF UNCONTROVERTED FACTS AND CONCLUSIONS OF LAW IN SUPPORT
OF MOTION FOR PARTIAL SUMMARY JUDGMENT

| 25.    The Architectural Digest article "The Story Behind Jean Royère's Iconic Design" confirms the display of the Polar Bear sofa in Art et Industrie's exhibition "La Résidence Française": "The unusual shape—created with a wooden interior skeleton similar to those used in Louis XVI sofas—sent shock waves through Paris when Royère displayed it in Art et Industrie's exhibition 'La Résidence Française.'" | Liang Decl. ¶ 20, Ex. 19 at JRL005950. |
| --- | --- |
| 26.    The exhibition catalog *Jean Royére*, catalogue d'exposition, Galerie Jacques Lacoste, Paris, 1999, also confirms the display of the Polar Bear sofa in the "La Résidence Française" exhibition: "Modèle exposé à l'exposition "La résidence Française" organisé par la revue Art et Industrie en 1947. [] *Bibliographie*: Art et industrie, 'La residence Française' juin 1947." | Liang Decl. ¶ 30, Ex. 29 at JRL017112. |
| 27.    The Polar Bear sofa was displayed in Jean Royère's catalog and Paris Salon. | Markovic Decl., Exs. 318, 329; *see* SUF 22. |
| 28.    Images of Royère's Paris Salon are found in books and auction sites. | Liang Decl. ¶ 49, Ex. 48 at JRL002529. Liang Decl. ¶ 35, Ex. 34 at JRL002226. |

| | |
|---|---|
| 29.    The Polar Bear sofa was the subject of numerous magazine articles in France during the 1947 timeframe. | Markovic Decl., Exs. 309, 325. |
| 30.    Images of the original Polar Bear sofa are ubiquitous, including in books. | Liang Decl. ¶ 26, Ex. 25; Liang Decl. ¶ 27, Ex. 26; Liang Decl. ¶ 28, Ex. 27; Liang Decl. ¶ 29, Ex. 28 at JRL017003-JRL017004; Liang Decl. ¶ 30, Ex. 29 at JRL017113; Liang Decl. ¶ 31, Ex. 30 at JRL017316. |
| 31.    Images of the original Polar Bear sofa are ubiquitous, including online. | Liang Decl. ¶ 5, Ex. 4; Liang Decl. ¶ 32, Ex. 31; Liang Decl. ¶ 33, Ex. 32; Liang Decl. ¶ 36, Ex. 35; Liang Decl. ¶ 37, Ex. 36; Liang Decl. ¶ 40, Ex. 39; Liang Decl. ¶ 41, Ex. 40. |
| 32.    Images of the original Polar Bear sofa are ubiquitous, including in widely circulated magazines. | Liang Decl. ¶ 20, Ex. 19; Liang Decl. ¶ 38, Ex. 37; Liang Decl. ¶ 39, Ex. 38. |
| **Polar Bear Armchair** | |
| 33.    Royère experts in the art and furniture industry confirm that Jean Royère designed and created the Polar Bear armchair in France between 1946 and 1947. | Liang Decl. ¶ 42, Ex. 41 at JRL017102; Liang Decl. ¶ 43, Ex. 42 at JRL002496; Liang Decl. ¶ 44, Ex. 43 at JRL017317. |
| 34.    Auction house listings, such as Christie's and Sotheby's, confirm that | Liang Decl. ¶ 45, Ex. 44 at JRL002088; Liang Decl. ¶ 46, Ex. 45 at (citing "'La |

| | |
|---|---|
| Jean Royère designed and created the Polar Bear sofa in France between 1946 and 1947. | Résidence française', Art et Industrie, n. 8, Juin 1947, p. 20"). |
| 35.   Jean Royère's original drawings for the Polar Bear armchair are dated 1952. | Markovic Decl., Ex. 331. |
| 36.   Jean Royère's original catalogs, which were displayed and used in his Salon in Paris, show an image of the Polar Bear armchair. | Markovic Decl., Ex. 330. |
| 37.   Jean Royère's original invoices dated 1952, 1954, and 1962 show sales of the Polar Bear armchair in France. | Markovic Decl., Ex. 304 (original invoice dated 1952: "deux fauteuil boule garnis en blanc"); Markovic Decl., Ex. 305 (original invoice dated 1954: "Un fauteuil "Boule" garni en blanc"); Markovic Decl., Ex. 306 (original invoice dated 1962: "deux fauteuils modéle "Boule" 1'un garni en blanc"). |
| 38.   The Polar Bear armchair was first made available to the public in France in 1947 as evidenced in art expert books about Royère. | Liang Decl. ¶ 42, Ex. 41 at JRL017102; Liang Decl. ¶ 47, Ex. 46 at JRL002541. |
| 39.   The Polar Bear armchair was | Markovic Decl., Ex. 316. |

| | |
|---|---|
| displayed in Royère's Paris Salon. | |
| 40.    Images of Royère's Paris Salon showing the Polar Bear armchair are found in books. | Liang Decl. ¶ 48, Ex. 47 at JRL002254; Liang Decl. ¶ 49, Ex. 48 at JRL002529. |
| 41.    The Polar Bear armchair was the subject of numerous magazine articles in France during the early 1950s timeframe. | Markovic Decl., Exs. 321, 322, 326. |
| 42.    Images of the original Polar Bear armchair are ubiquitous, including in books. | Liang Decl. ¶ 26, Ex. 25; Liang Decl. ¶ 42, Ex. 41 at JRL017103- JRL017104; Liang Decl. ¶ 43, Ex. 42 at JRL002496; Liang Decl. ¶ 44, Ex. 43 at JRL017318, JRL017320; Liang Decl. ¶ 51, Ex. 50 at JRL002453, JRL002457, JRL002458. |
| 43.    Images of the original Polar Bear sofa are ubiquitous, including online. | Liang Decl. ¶ 45, Ex. 44; Liang Decl. ¶ 46, Ex. 45; Liang Decl. ¶ 50, Ex. 49; Liang Decl. ¶ 52, Ex. 51. |
| 44.    Images of the original Polar Bear sofa are ubiquitous, including in widely circulated magazines. | Liang Decl. ¶ 5, Ex. 4; Liang Decl. ¶ 20, Ex. 19; Liang Decl. ¶ 38, Ex. 37; Liang Decl. ¶ 39, Ex. 38; Liang Decl. ¶ 40, Ex. 39 at JRL005899; Liang Decl. ¶ 41, Ex. 40. |
| **Liane Sculptural Wall Light** | |
| 45.    The Musée des Arts Décoratifs ("MAD") describes the Liane as follows: "[Royère] deformed metal tubing which | Liang Decl. ¶ 53, Ex. 52. |

14

| | |
|---|---|
| became a wavy line and the driver of his decorative repertoire, creating in this way an entire range of organic and plant forms. Like a climbing plant, the lamp Liane, of which several models exist, is a veritable formal invention that overtakes the function of giving light." https://madparis.fr/luminaire-liane | |
| 46.     In June 2020, a 6-light Liane sold at Christie's for $1.57€ million. | Liang Decl. ¶ 54, Ex. 53. |
| 47.     As Galerie Lefebvre New York describes: "Jean Royère's Liane lighting sculpture is one of his most recognizable works. Its sculptural shape appears to float in space evoking Alexander Calder's kinetic objects." https://www.galerielefebvrenewyork.com/artists/37-jean-royere/works/9411-jean-royere-liane-light-sculpture-1962/ | Liang Decl. ¶ 55, Ex. 54. |
| 48.     Royère experts in the art and furniture industry confirm that Jean Royère designed and created the Liane in France during the 1950s. | Liang Decl. ¶ 56, Ex. 55 at JRL017339; Liang Decl. ¶ 57, Ex. 56 at JRL002264; Liang Decl. ¶ 58, Ex. 57 at JRL002441 (same timeframe). |
| 49.     Magazines published in France | Markovic Decl., Ex. 343. |

15

| | |
|---|---|
| confirm that Jean Royère designed and created the Liane in France during the 1950s. | |
| 50.    Auction house listings, such as Christie's, confirm that Jean Royère designed and created the Liane in France during the 1950s. | Liang Decl. ¶ 59, Ex. 58. |
| 51.    Galleries confirm that Jean Royère designed and created the Liane in France during the 1950s. | Liang Decl. ¶ 60, Ex. 59. |
| 52.    Jean Royère creation of the Liane is documented by his original drawings. | Markovic Decl., Ex. 334. |
| 53.    The Liane was first made available to the public in France in the early 1950s as evidenced in art expert books about Royère. | Liang Decl. ¶ 56, Ex. 55 at JRL017339 (1950). |
| 54.    The Liane was first made available to the public in France in the early 1950s as evidenced in magazines. | Markovic Decl., Exs. 311, 319. |
| 55.    The Liane was first made available to the public in France as evidenced by original invoices showing sales of this item with the address of | Markovic Decl., Ex. 302 (original invoice: "derrière le canapé une applique modèle 'Lianes' grimpante a 5 lumières"); Ex. 306 (original invoice dated 1962: "au dessus du meuble |

16

| | |
|---|---|
| Royère's Paris Salon. | d'appui, deux appliques Liane a trois branches, l'une 220.00"). |
| 56.    Images of the original Liane are readily available in books. | Liang Decl. ¶ 56, Ex. 55 at JRL017340; Liang Decl. ¶ 57, Ex. 56 at JRL002264; Liang Decl. ¶ 58, Ex. 57 at JRL002441-JRL002442, JRL002446; Liang Decl. ¶ 61, Ex. 60; Liang Decl. ¶ 62, Ex. 61. |
| 57.    Images of the original Liane are readily available in auction listings. | Liang Decl. ¶ 59, Ex. 58; Liang Decl. ¶ 63, Ex. 62; Liang Decl. ¶ 64, Ex. 63; Liang Decl. ¶ 65, Ex. 64. |
| 58.    Images of the original Liane are readily available online. | Liang Decl. ¶ 66, Ex. 65. |
| **Coeur Floor Lamp** | |
| 59.    Royère's original catalogs displayed and used in his Salon in Paris confirm that Jean Royère designed and made the Coeur floor lamp available to the public in France in 1958. | Markovic Decl., Ex. 342. |
| 60.    Royère's original drawings confirm that he designed the Coeur floor lamp. | Markovic Decl., Ex. 335. |
| 61.    Wright auction house (circa. 1960) confirms the 1958 timeframe when Royère designed the Coeur floor lamp. The Wright auction listing is found here: | Liang Decl. ¶ 67, Ex. 66. |

17

| | |
|---|---|
| https://www.wright20.com/auctions/2015/11/design-masterworks/12 | |
| **Oeuf Chair** | |
| 62.　　Phillip's Catalogue Essay for the Ouef chair states: "Jean Royère flipped the egg and sat the body in it. ***He first exhibited his small 'Oeuf' chairs at the 1954 Salon des Arts Ménagers in Paris***, although they had incubated since 1951. Two halves faced each other across his 'Foyer d'aujourd'hui'. He placed a low 'Puddle' table between them like a spilt yolk. In Jean Royère (Galerie de Beyrie, 2000), Michael Boyd wrote: 'There is a serious sculptural content imbued—but there is a playful, even humorous side, too." Simply put, Royère cracked a good joke. 'Polar Bears', 'Elephants', 'Bananas'—he enlivened his furniture with surrealist good humor. But Boyd is right, Royère modeled in the round. His 'Sculpture Furniture' (1955), overstuffed forms raised on turned oak legs, hatched from his 'Oeufs'. Of all the Gallic roosters, Royère fluffed his feathers highest. His elaborate upholstery and exaggerated lines best reflected the | Liang Decl. ¶ 68, Ex. 67; Liang Decl. ¶ 69, Ex. 68 at JRL002403 (image of Foyer d'aujourd'hui' at 1954 Salon des Arts Ménagers in Paris); Liang Decl. ¶ 70, Ex. 69 ("This model was exhibited at the Salon des Arts Ménagers, Paris, 1954."); Liang Decl. ¶ 73, Ex. 72 at JRL000698. |

| | |
|---|---|
| buoyant mood of the postwar years. In the mid-1950s, attendance at the Salon des Arts Ménagers routinely surpassed a million. It's hard to imagine Pierre Paulin, Verner Panton, and the rest of the flock weren't aware of his cupped seats—especially Arne Jacobsen whose own 'Egg' chair (the present Lot 116) followed in 1958." <br><br> https://www.phillips.com/detail/jean-royere/NY050208/112?fromSearch=oeuf%20royere&searchPage=1 | |
| 63.     Royère experts in the art and furniture industry confirm that Jean Royère designed and created the Oeuf chair in France between 1951 to 1953. | Liang Decl. ¶ 71, Ex. 70 at JRL017173-JRL017174; Liang Decl. ¶ 72, Ex. 71 at JRL017099; Liang Decl. ¶ 73, Ex. 72 at JRL000706; Liang Decl. ¶ 74, Ex. 73 at JRL002460-JRL002461. |
| 64.     Auction house listings, such as Phillips and Christie's, confirm that Jean Royère designed and created the Oeuf chair in France between 1951 and 1953. | Liang Decl. ¶ 68, Ex. 67; Liang Decl. ¶ 75, Ex. 74; Liang Decl. ¶ 76, Ex. 75; Liang Decl. ¶ 77, Ex. 76. |
| 65.     Jean Royère's original drawings for the Oeuf chair are titled "Salon des Artistes Dècorateurs 1954." | Markovic Decl., Ex. 340; Markovic Decl., Ex. 344 (Oeuf original drawings No. 4.682). |
| 66.     Jean Royère's original invoice for | Markovic Decl., Ex. 301 ("deux |

| | |
|---|---|
| the Oeuf chair, dated "Paris le 30 Septembre 1954," shows sales of the item in France. | fauteuils recouverts de velours fourrure gris l'intérieur etrouge à l'extérieur, modéle 'Oeuf' piéce, tissu compris"). |
| 67.    The Oeuf chair was first made available to the public in France by 1952 as evidenced in art expert books about Royère. | Liang Decl. ¶ 69, Ex. 68 at JRL002403; Liang Decl. ¶ 72, Ex. 71 at JRL017099; Liang Decl. ¶ 73, Ex. 72; Liang Decl. ¶ 78, Ex. 77 at JRL002741-JRL002742. |
| 68.    The Oeuf chair was first made available to the public in France by 1952 as evidenced in magazines. | Markovic Decl., Exs. 319, 323, 327, 328. |
| 69.    Images of the original Oeuf chair are widely available in books. | Liang Decl. ¶ 71, Ex. 70 at JRL017173-JRL017174; Liang Decl. ¶ 72, Ex. 71 at JRL017100; Liang Decl. ¶ 73, Ex. 72; Liang Decl. ¶ 74, Ex. 73 at JRL002460-JRL002461. |
| 70.    Images of the original Oeuf chair are widely available on auction sites. | Liang Decl. ¶ 70, Ex. 69; Liang Decl. ¶ 79, Ex. 78. |
| 71.    Images of the original Oeuf chair are widely available in online articles. | Liang Decl. ¶ 40, Ex. 39 at JRL005899. |
| <u>**Sculpture Armchair**</u> | |
| 72.    According to Christie's 20th Century Design specialist, Michael Jefferson: "Royère's creations themselves exude artistry. His navy-blue | Liang Decl. ¶ 5, Ex. 4 at JRL006130. |

| | |
|---|---|
| velvet 'Sculpture' armchairs channel the kind of aesthetic and silhouettes of Alexander Calder, or the minimal forms that we see in abstract paintings." | |
| 73.    Royère experts in the art and furniture industry confirm that Jean Royère designed and created the Sculpture chair in France between 1955 and 1956. | Liang Decl. ¶ 81, Ex. 80 at JRL002763, JRL002765; Liang Decl. ¶ 82, Ex. 81 at JRL002460; Liang Decl. ¶ 83, Ex. 82 at JRL017168-JRL017172; Liang Decl. ¶ 84, Ex. 83 at JRL002276. |
| 74.    Auction house listings, such as Phillips and Christie's, confirm that Jean Royère designed and created the Sculpture chair in France between 1955 and 1956. | Liang Decl. ¶ 85, Ex. 84; Liang Decl. ¶ 86, Ex. 85; Liang Decl. ¶ 87, Ex. 86; Liang Decl. ¶ 88, Ex. 87; Liang Decl. ¶ 89, Ex. 88. |
| 75.    Royère's original drawings confirm that he created the Sculpture chair. | Markovic Decl., Ex. 332. |
| 76.    Jean Royère's original catalogs, which were displayed and used in his Salon in Paris, show an image of the Sculpture chair dated 1959. | Markovic Decl., Ex. 314. |
| 77.    The Sculpture chair was first made available to the public in France by 1955 as evidenced in art expert books about | Liang Decl. ¶ 81, Ex. 80 at JRL002763, JRL002765; Liang Decl. ¶ 90, Ex. 89 at JRL017136. |

| Royère. | |
|---|---|
| 78.     The Sculpture chair was first made available to the public in France in the 1955 timeframe as confirmed by Phillips auction house. | Liang Decl. ¶ 88, Ex. 87 ("A similar set was presented in 1959 at the 'Salon des Artistes Décorateurs,' Paris."). |
| 79.     The Sculpture chair was first made available to the public in France in the 1955 timeframe as confirmed by original catalogs displayed and used in his Salon in Paris. | Markovic Decl., Ex. 314; *see* SUF 76. |
| 80.     Images of the Sculpture chair are widely available in books. | Liang Decl. ¶ 80, Ex. 79; Liang Decl. ¶ 81, Ex. 80 at JRL002763-JRL002765; Liang Decl. ¶ 82, Ex. 81 at JRL002460; Liang Decl. ¶ 83, Ex. 82 at JRL017168-JRL017172; Liang Decl. ¶ 84, Ex. 83 at JRL002276, JRL002306. |
| 81.     Images of the Sculpture chair are widely available on auction sites. | Liang Decl. ¶ 85, Ex. 84; Liang Decl. ¶ 86, Ex. 85; Liang Decl. ¶ 87, Ex. 86; Liang Decl. ¶ 88, Ex. 87; Liang Decl. ¶ 89, Ex. 88. |
| **Yo-Yo Stools** | |
| 82.     Christie's describes Royère's "Yo-Yo" stools as "incorporat[ing] the trademark ring element in a wide variety of objects, ranging from andirons to | Liang Decl. ¶ 91, Ex. 90 at JRL005552. |

22

lighting, chairs, cabinets and tables.
Here, employed as feet, they enliven the
legs and cleverly accentuate the lines of
the overall design. With its playful motif,
simple yet elegant, the series typifies
Royère's credo of imagination
triumphing traditional influences …."

| | |
|---|---|
| 83.    Royère experts in the art and furniture industry confirm that Jean Royère designed and created the Yo-Yo stools in France between 1948 and 1955. | Liang Decl. ¶ 92, Ex. 91 at JRL002467; Liang Decl. ¶ 93, Ex. 92 at JRL017166. |
| 84.    Auction house listings, such as Christie's and Wright, confirm that Jean Royère designed and created the Yo-Yo stools in France between 1948 and 1955. | Liang Decl. ¶ 91, Ex. 90 at JRL005552; Liang Decl. ¶ 94, Ex. 93; Liang Decl. ¶ 95, Ex. 94; Liang Decl. ¶ 96, Ex. 95. |
| 85.    Royère's original drawings confirm that he created the Yo-Yo stools. | Markovic Decl., Exs. 338-339. |
| 86.    Jean Royère's original catalogs, which were displayed and used in his Salon in Paris, show images of the Yo-Yo stools. | Markovic Decl., Exs. 315, 341. |
| 87.    The Yo-Yo stools were first made available to the public in France by 1957 | Liang Decl. ¶ 97, Ex. 96 at JRL002614, JRL002794; Liang Decl. ¶ 98, Ex. 97 at |

| | |
|---|---|
| as evidenced in art expert books about Royère. | JRL000788. |
| 88.    The Yo-Yo stools were first made available to the public by 1957 as evidenced in magazines. | Markovic Decl., Exs. 300, 308. |
| 89.    Images of the Yo-Yo stools are available in books. | Liang Decl. ¶ 92, Ex. 91 at JRL002467; Liang Decl. ¶ 93, Ex. 92 at JRL017166; Liang Decl. ¶ 97, Ex. 96 at JRL002614; Liang Decl. ¶ 98, Ex. 97 at JRL000788. |
| 90.    Images of the Yo-Yo stools are available on auction sites. | Liang Decl. ¶ 91, Ex. 90; Liang Decl. ¶ 94, Ex. 93; Liang Decl. ¶ 95, Ex. 94; Liang Decl. ¶ 96, Ex. 95. |
| 91.    Images of the Yo-Yo stools are available online. | Liang Decl. ¶ 99, Ex. 98 at JRL020142. |
| **Éléphanteau Chair** | |
| 92.    The La Gazette Drouot auction magazine article *The Éléphanteau Armchair by Jean Royère: An Icon of Post-War Design* described the Éléphanteau chair's first exhibitions in 1939: "Presented [by Royère] in 1939 at the Salon of the Société des Artistes Décorateurs and the exhibition 'From idea to form' staged by the Porza Association at the Palais Galliera in | Liang Decl. ¶ 100, Ex. 99 at JRL020613; *see also* Liang Decl. ¶ 18, Ex. 17 at JRL006119 ("[a]t the Salon des Décorateurs five years later, he showed three designs that would become Royère classics: a Champignon (Mushroom) standing lamp, a Trèfle (Four-leaf clover) chair and an Éléphanteau (Elephant calf) armchair (below)."); Liang Decl. ¶ 101, Ex. 100 |

| | |
|---|---|
| Paris, the *Éléphanteau* (Baby Elephant) chair laid the foundations for Royère's style. All curves and biomorphic lines, the seat features two 'ears' on each side of the back, explaining the analogy with the elephant. On the strength of his success, the designer embarked on a quest for regularity and balance, reminiscent of the forms developed by Jean Arp at that time, particularly in sculpture." | at JRL005243 ("This model was presented at the *Salon des artistes décorateurs*, Paris, 1939 and is referenced **under number 1315** in the Jean Royère archives kept at the Musée des Arts Décoratifs, Paris.") (emphasis added). |
| https://www.gazette-drouot.com/en/article/the-elephanteau-armchair-by-jean-royere-3A-an-icon-of-post-war-design/40911 | |
| 93.     Royère's original catalogs documented the 1939 exhibitions of the Éléphanteau chair at the Salon of the Société des Artistes Décorateurs and "From idea to form" staged by the Porza Association. | Markovic Decl., Exs. 312-313. |
| 94.     The *Éléphanteau Armchair by Jean Royère: An Icon of Post-War Design* article in the La Gazette Drouot auction magazine described the chair as | Liang Decl. ¶ 100, Ex. 99 at JRL020614. |

PLAINTIFFS' STATEMENT OF UNCONTROVERTED FACTS AND CONCLUSIONS OF LAW IN SUPPORT
OF MOTION FOR PARTIAL SUMMARY JUDGMENT

| | |
|---|---|
| follows: "Standing on conical legs, the *Éléphanteau* armchair seems to consist of a single line: a sort of closed-loop in perpetual motion." | |
| 95.    Royère experts in the art and furniture industry confirm that Jean Royère designed and created the Éléphanteau chair in France between 1938 and 1939. | Liang Decl. ¶ 102, Ex. 101 at JRL000676, JRL000722; Liang Decl. ¶ 104, Ex. 103 at JRL002274; Liang Decl. ¶ 105, Ex. 104 at JRL002595, JRL002718; Liang Decl. ¶ 106, Ex. 105 at JRL017079, JRL017109. |
| 96.    Magazines published in France confirm that Jean Royère designed and created the Éléphanteau chair in France between 1938 and 1939. | Markovic Decl., Ex. 307. |
| 97.    Jean Royère creation of the Éléphanteau chair is documented by his original drawings. | Markovic Decl., Ex. 333. |
| 98.    Jean Royère's creation of the Éléphanteau chair is documented by his original catalogs displayed and used in his Paris Salon. | Markovic Decl., Exs. 312-313; *see* SUF 93. |
| 99.    The Éléphanteau chair was first made available to the public in 1939 in France as evidenced in art expert books | *See* SUF 95. |

PLAINTIFFS' STATEMENT OF UNCONTROVERTED FACTS AND CONCLUSIONS OF LAW IN SUPPORT OF MOTION FOR PARTIAL SUMMARY JUDGMENT

| | |
|---|---|
| about Royère. | |
| 100.   The Éléphanteau chair was first made available to the public in 1939 in France as evidenced in magazines. | *See* SUF 92. |
| 101.   The Éléphanteau chair was first made available to the public in 1939 in France as confirmed by auction houses. | Liang Decl. ¶ 18, Ex. 17 at JRL006119; Liang Decl. ¶ 19, Ex. 18 at JRL019988; Liang Decl. ¶ 101, Ex. 100 at JRL005243 ("This model was presented at the *Salon des artistes décorateurs*, Paris, 1939 and is ***referenced under number 1315*** in the Jean Royère archives kept at the Musée des Arts Décoratifs, Paris.") (emphasis added). |
| 102.   The Éléphanteau chair was displayed in Royère's Paris showroom. | Markovic Decl., Exs. 316-317. |
| 103.   Images of Royère's showroom displaying the Éléphanteau chair are found in books. | Liang Decl. ¶ 105, Ex. 104 at JRL002529. |
| 104.   The Éléphanteau chair was also the subject of numerous magazine articles in France during the 1939 timeframe. | Markovic Decl., Exs. 310, 320, 324, 326. |
| 105.   Jean Royère's original invoice dated "Paris le 10 Septembre 1956" | Markovic Decl., Ex. 303 ("Deux fauteuils "Éléphanteau" pieds chêne |

PLAINTIFFS' STATEMENT OF UNCONTROVERTED FACTS AND CONCLUSIONS OF LAW IN SUPPORT OF MOTION FOR PARTIAL SUMMARY JUDGMENT

| | |
|---|---|
| shows sales of this item in France. | clair, l'un en blan"). |
| 106.   Images of the Éléphanteau chair are widely available in books. | Liang Decl. ¶ 102, Ex. 101 at JRL000676, JRL000712, JRL000714, JRL000716- JRL000717, JRL000722; Liang Decl. ¶ 103, Ex. 102 at JRL002458; Liang Decl. ¶ 104, Ex. 103 at JRL002274; Liang Decl. ¶ 105, Ex. 104 at JRL002529, JRL002595, JRL002717-JRL002718; Liang Decl. ¶ 106, Ex. 105 at JRL017079, JRL017110. |
| 107.   Images of the Éléphanteau chair are widely available on auction sites. | *See* SUF 101. |
| **Plaintiff Markovic Inherited the Royère Estate** | |
| 108.   Mr. Royère, a French national, died in Pennsylvania in 1981. | Liang Decl. ¶ 107, Ex. 106 at JRL008658 (English translation). |
| 109.   Prior to his passing, Mr. Royère made a holographic will. | Liang Decl. ¶ 108, Ex. 107. Liang Decl. ¶ 109, Ex. 108. |
| 110.   Mr. Royère's will covered the disposition of his entire estate, including, but not limited to, all of his property located in France. | *See* SUF 109. |
| 111.   Other than a few specific bequests, immaterial here, he left his estate to his | *See* SUF 109. |

28

| | |
|---|---|
| life partner, Dr. Mihaïlo Dordevic. | |
| 112.   The Tribunal de Grande Instance de Paris (July 17, 1981 decision) determined that Dr. Dordevic was the beneficiary of all of Mr. Royère's property rights, including, without limitation, all copyrights and other intellectual property rights for Mr. Royère's creations. | Liang Decl. ¶ 107, Ex. 106 at JRL008660 (English translation); Liang Decl. ¶ 109, Ex. 108. |
| 113.   When Dr. Dordevic passed away, he left his entire estate to his niece, Plaintiff Markovic. | Liang Decl. ¶ 110, Ex. 109 at JRL008662. |
| 114.   In a decision dated July 16, 1992, the Superior Court of the State of California determined that Plaintiff Markovic was the sole beneficiary of all of Dr. Dordevic's property rights, including the copyrights and other intellectual property rights at issue in this case. | Liang Decl. ¶ 111, Ex. 110 at JRL000147- JRL000150. |
| 115.   Ms. Markovic's status as the sole legal successor to Dr. Dordevic's property rights was also recently confirmed by the Tribunal Judiciaire de | Liang Decl. ¶ 112, Ex. 111 at JRL000231-JRL000232. |

PLAINTIFFS' STATEMENT OF UNCONTROVERTED FACTS AND CONCLUSIONS OF LAW IN SUPPORT
OF MOTION FOR PARTIAL SUMMARY JUDGMENT

| | |
|---|---|
| Paris (September 7, 2021 decision). | |
| 116.   Under a license from Plaintiff Markovic, Jean Royère SAS has the exclusive right to reproduce and distribute reproductions of certain original works. | Liang Decl. ¶ 113, Ex. 112 at JRL008577, JRL008579. |
| **Defendants' Counterfeits** | |
| 117.   Denis de la Mésière ("Mr. de la Mésière"), Edition Modern's founder, owner, and principal designer, testified that the original Jean Royère works served as "inspiration" to create the accused products. | Liang Decl. ¶ 8, Ex. 7 at 34:20-23 ("Jean Royere is an inspiration, so of course I'm going through books and documentation as well as other French designer to – to get my inspiration.") Liang Decl. ¶ 8, Ex. 7 at 68:12-25 ("**Q** What about products inspired by Jean Royere? **A** (In English) Yes."); Liang Decl. ¶ 8, Ex. 7 at 122:2-21 ("**Q** So why did Edition Modern characterize its products as quote/unquote 'by Jean Royere'? [] [**A**] Was inspiration, so maybe some misunderstanding on the – the phrasing that we put. But our product got inspired by Jean Royere."); *see also* Liang Decl. ¶ 8, Ex. 7 at 143:23-144:7; 155:24-156:6; 172:10-24; 173:9-13; Liang Decl. ¶ 15, Ex. 14 at 331:9-13. |

PLAINTIFFS' STATEMENT OF UNCONTROVERTED FACTS AND CONCLUSIONS OF LAW IN SUPPORT OF MOTION FOR PARTIAL SUMMARY JUDGMENT

| | |
|---|---|
| 118.   The accused products were created by using images from widely known art experts' books of Royère designs, original Royère drawings, auction listings, catalogs, design magazines, and internet searches for original Royère designs. | Liang Decl. ¶ 8, Ex. 7 at 46:12-15 ("**Q** Okay. But the second book, Galerie Jacques Lacoste and Galerie Patrick Seguin, you do have that book; right? **A** (In English) Yes."); Liang Decl. ¶ 8, Ex. 7 at 46:24-47:5 ("**Q** Okay. You mentioned you had many books of Jean Royere. About how many books do you have? **A** [] Three, four."); Liang Decl. ¶ 8, Ex. 7 at 91:14-22 ("**Q** Okay. So you did get inspiration from that book? **A** From Jean Royere's work. So can be online, can be on catalog, can be anywhere, not this book specifically."); Liang Decl. ¶ 15, Ex. 14 at 330:8-331:23 ("**Q** And besides books and the internet, where else did you access Jean Royere's original designs to use as inspiration for Edition Modern's versions? **A** So, as I mentioned yesterday, in catalogues from auction houses, decoration magazines. There's a lot of different supports. The list is too [] There's too many to list."); *see also* Liang Decl. ¶ 8, Ex. 7 at 186:4-8; 200:24-201:3. |
| 119.   Defendants market the accused | *See, e.g.*, Liang Decl. ¶ 8, Ex. 7 at |

PLAINTIFFS' STATEMENT OF UNCONTROVERTED FACTS AND CONCLUSIONS OF LAW IN SUPPORT OF MOTION FOR PARTIAL SUMMARY JUDGMENT

| | |
|---|---|
| products with the same or nearly identical names Royère created for his original works. | 187:10-188:13 ("**Q** Jean Royere first called his lamp 'Ondulation.' **A** [] Correct. **Q** You called your version of his lamp 'Ondulation.' **A** [] Correct. **Q** And that was true for most of your Jean Royere related products; correct? [] [**A**] Most of -- yes. I use the -- sometime the same name."). |
| 120.   Defendants acknowledge that images of Royère's original work are everywhere. | Liang Decl. ¶ 15, Ex. 14 at 331:25-332:4 ("**Q** That's because images of Jean Royere's original work are everywhere; right? [] [**A**] Yes. It's possible to find them everywhere. Yes."). |
| 121.   Defendant Edition Modern's founder, owner, and principal designer Denis de la Mésière has known about Jean Royère's work for over 40 years. | *See* SUF 10. Liang Decl. ¶ 8, Ex. 7 at 156:12-15 ("**Q** Okay. So let's talk about the design and manufacturing process for Edition Modern products for a second. You're in charge of those processes; right? **A** [] Yes."); Liang Decl. ¶ 8, Ex. 7 at 23:8-25 (**Q** In terms of product design at Edition Modern, is that ultimately your responsibility? **A** [] Yes. [] **Q** Ultimately, do you have the final decision making authority with respect to decisions on marketing and sales? **A** |

32

PLAINTIFFS' STATEMENT OF UNCONTROVERTED FACTS AND CONCLUSIONS OF LAW IN SUPPORT OF MOTION FOR PARTIAL SUMMARY JUDGMENT

| | |
|---|---|
| | [] Yes."); Liang Decl. ¶ 8, Ex. 7 at 29:9-11 (**Q** Let me just ask you this. Are you responsible for the design of all Edition Modern's products? **A** [] Yes."). |
| 122.   Edition Modern's goal is to create products that resemble as closely as possible the original Royère works. | Liang Decl. ¶ 8, Ex. 7 at 176:21-177:2 ("**Q** [] So with respect to Bouquet II, you're telling Xavier that you redesigned Edition Modern's product [] to be closer to the original Jean Royere product; correct? **A** [] Correct."); *see also* Liang Decl. ¶ 8, Ex. 7 at 177:17-19; Liang Decl. ¶ 14, Ex. 113 at 42:11-16 ("**Q** And again your understanding was that the Jean Royere reproductions were intended by Edition Modern to be as close as possible to the original Jean Royere pieces; correct? [] **A** Yes."); 59:14-23 ("**Q** Well, was it your understanding that the pieces that Edition Modern was selling, the Jean Royere pieces that they were selling were based on original Royere drawings? [] **A** I would assume that he tried to make it look as original as possible. **Q** And why would you assume that? **A** Because that was the idea. To make the -- look like as close to the |

PLAINTIFFS' STATEMENT OF UNCONTROVERTED FACTS AND CONCLUSIONS OF LAW IN SUPPORT OF MOTION FOR PARTIAL SUMMARY JUDGMENT

| | |
|---|---|
| | original."); *see also* Liang Decl. ¶ 114, Ex. 113 at 21:12-15; 23:19-24:13; 37:19-22; 38:24-39:3; 43:19-25; 50:25-51:8; 52:24-53:11; 56:15-16; 57:2-7. |
| 123.   Defendants solicit clients (including interior designers) stating that their products are based on "Jean Royère designs." | Liang Decl. ¶ 115, Ex. 114 at EM0087321 ("Our products are new reproductions based on Jean Royère designs."); Liang Decl. ¶ 116, Ex. 115 ("We fabricate these re-edition chairs in the manner of Royère here in Los Angeles."); Liang Decl. ¶ 117, Ex. 116 ("We just came across your feature in AD- beautiful by the way- and thought I should introduce your to our company Edition Modern. Since 2006, we make Jean Royere, Pierre Chareau and other French modern designer lighting and furniture. We work with some of the top interior designers on their commercial, hospitality and residential projects."). |
| **Defendants' Infringing "Polar" Sofa** | |
| 124.   Denis de la Mésière testified that Jean Royère's Polar Bear sofa served as "inspiration" for the "Polar" sofa sold by Defendants. | Liang Decl. ¶ 8, Ex. 7 at 201:15-21; 207:15-23. |
| 125.   Edition Modern's online brochure | Liang Decl. ¶ 118, Ex. 117 at |

34

| | |
|---|---|
| advertises the "Polar" sofa under "Jean Royère" and describes the sofa as "Originally created in the 1940's under the reference '*Ours Polaire.*'" | EM0129550; *see also* Liang Decl. ¶ 119, Ex. 118 at EM0154332 (same); Liang Decl. ¶ 120, Ex. 119 at EM0007976 ("POLAR sofa by Jean Royere"); Liang Decl. ¶ 121, Ex. 120 (same); Liang Decl. ¶ 122, Ex. 121 at EM0182774. |
| 126.   Defendants' brochures are available on the Edition Modern website. | Liang Decl. ¶ 15, Ex. 14 at 308:14-309:2. |
| 127.   Defendants' online brochure states: "POLAR 'STYLE' sofa \| DESIGN INSPIRATION Jean Royère (1902-1981)." | Liang Decl. ¶ 123, Ex. 122. |
| 128.   Christie's auction listing shows an image of an original Royère Polar Bear sofa. | Liang Decl. ¶ 124, Ex. 123. |
| 129.   Galerie Jacques Lacoste and Galerie Patrick Seguin, *Jean Royère*: Volumes 1 and 2, Paris, 2012, contains images of the original Jean Royère Polar Bear sofa. | *See, e.g*., Liang Decl. ¶ 27, Ex. 26 at JRL002453. |
| 130.   Defendants' online brochure states: "JEAN ROYÈRE 'in the style of' \| 'Polar' style sofa." | Liang Decl. ¶ 125, Ex. 124. |

PLAINTIFFS' STATEMENT OF UNCONTROVERTED FACTS AND CONCLUSIONS OF LAW IN SUPPORT OF MOTION FOR PARTIAL SUMMARY JUDGMENT

| | |
|---|---|
| 131.   Defendants produced enlarged images of original Jean Royère drawings (identified as "No. 2.339BIS MODÈLE DÈFINITIF") for the Polar Bear sofa. | Liang Decl. ¶ 126, Ex. 125; *see* Liang Decl. ¶ 8, Ex. 7 at 199:21-23. |
| 132.   Plaintiffs produced the same original Royère drawings (identified as "No. 2.339BIS MODÈLE DÈFINITIF") for the Polar Bear sofa. | Markovic Decl., Ex. 337; *see* SUF 131. |
| 133.   Defendants also produced images of the original Polar Bear sofa, including from the two-volume book Galerie Jacques Lacoste and Galerie Patrick Seguin, *Jean Royère*: Volumes 1 and 2, Paris, 2012. | Liang Decl. ¶ 127, Ex. 126 (same as images found in Liang Decl. ¶ 26, Ex. 25 at JRL000685; Liang Decl. ¶ 27, Ex. 26 at JRL002453). |
| 134.   Defendants possess the two-volume book Galerie Jacques Lacoste and Galerie Patrick Seguin, *Jean Royère*: Volumes 1 and 2, Paris, 2012. | Liang Decl. ¶ 8, Ex. 7 at 46:12-15; 202:19-22. |
| 135.   Defendants had access to online images of the original Polar Bear sofa. | Liang Decl. ¶ 8, Ex. 7 at 203:16-18. |
| 136.   Defendants produced photos of the wooden understructure of the Polar Bear sofa from the book Galerie Jacques Lacoste and Galerie Patrick Seguin, *Jean* | Liang Decl. ¶ 128, Ex. 127 (compare EM0006146 (original wooden understructure) to EM0006143-EM0006145 (Defendants wooden |

| | |
|---|---|
| *Royère*, which were used as "inspiration" to create the infringing polar sofa. | understructure)); Liang Decl. ¶ 129, Ex. 128 at EM0031219 ("I attached pictures of the original arm frame and ours for comparison."), EM0031232-EM0031233); *see also* Liang Decl. ¶ 8, Ex. 7 at 205:12-14; 206:2-9; 207:15-23). |
| 137.   Defendants produced a marked-up image of an original Jean Royère sofa from a Royère book. | Liang Decl. ¶ 130, Ex. 129 same image as Liang Decl. ¶ 131, Ex. 130 at JRL002727. |
| 138.   Defendants used the original drawings and images to manufacture their "Polar" sofa. | Liang Decl. ¶ 132, Ex. 131 at EM0126049, EM0126051); Liang Decl. ¶ 133, Ex. 132 at EM0048744, EM0048746- EM0048747. |
| 139.   Defendants also informed clients that they used original drawings and images of the original design to create their products: "We already have the original sketches (***our pieces are based on the original drawings***). The only thing would be that would have to be decided is if you would like he [*sic*] version [Royère] made with more on a "bump" in the back or just a continuous line. ***Attached are pictures of both original versions***." | Liang Decl. ¶ 134, Ex. 133 at EM0126467 (emphasis added); *see also* Liang Decl. ¶ 135, Ex. 134 at EM0146162 ("[Edition Modern] make[s] the Polar chairs and sofa from the original template"); Liang Decl. ¶ 136, Ex. 135 at EM0178567 (Edition Modern's "furniture are new (reproduction base on original design) []. Yes, I recommend this piece [Polar sofa] on a lobby as the ***design is sculptural and beautiful from all*** |

37

| | |
|---|---|
| | *angles*.") (emphasis added); Liang Decl. ¶ 137, Ex. 136 ("Our standard size for the POLAR sofa is 9ft (108 inches) wide, based on an original model."); Liang Decl. ¶ 138, Ex. 137 at EM0128638 ("This is a reproduction made from the original design, in our Los Angeles factory."); Liang Decl. ¶ 139, Ex. 138 ("We use an original template to make our Polar sofa and armchairs."). |
| 140.   Kalli Noel Ramirez, a former associate who assisted Denis de la Mésière in the marketing, sales, and manufacture of Royère products, informed customers that Defendants' goal was to make their products "based on the original template as close to original as possible" and testified to the same. | Liang Decl. ¶ 140, Ex. 139 ("We make ours [Polar sofa] based on the original template as close to original as possible."); Liang Decl. ¶ 141, Ex. 140 ("We make the [Polar] sofa based on the original Royere templates, as true to original as possible."); Liang Decl. ¶ 142, Ex. 141 at EM0053457 ("The original POLAR sofa was made in different shapes and sized and our POLAR is the larger size. We are in the process of making the smaller sized version but to answer your question yes we make the to scale from original drawings."); *see* Liang Decl. ¶ 114, Ex. 113 at 20:18-21:2 ("Edition Modern |

PLAINTIFFS' STATEMENT OF UNCONTROVERTED FACTS AND CONCLUSIONS OF LAW IN SUPPORT OF MOTION FOR PARTIAL SUMMARY JUDGMENT

| | |
|---|---|
| | sold Polar sofas; correct? **A** Correct. **Q** And these were copies of Jean Royere's Polar sofas; right? **A** Correct."); 9:24-10:6 (independent contractor working for Edition Modern); 11:9-12 (started working at Edition Modern in 2017); 17:9-17 (Edition Modern selling Jean Royère inspired furniture); 19:1-20:3 (Edition Modern sold Jean Royère furniture and lighting); 24:14-25:18 (customers wanted a product that looked like the original). |
| 141.   Defendants' clients wanted reproductions of the original Polar Bear sofa and armchair: "I'm working on a project for a client and considering your polar bear repros. Do you have PDF line drawings of the sofa & chair so I can put them on plan . . . . " | Liang Decl. ¶ 143, Ex. 142 at EM0156526. |
| 142.   As well as representing to clients that their "Polar" sofa was based on original Royère drawings, Defendants also represented that they have been authorized to manufacture since 2006. | Liang Decl. ¶ 144, Ex. 143 at EM0054709-EM0054710 ("We reproduce Jean Royere, Pierre Chareau, and many other French modern designers since 2006, with all rights to do so. All of Royere's Polaire's differed slightly from one another, so we chose |

| | |
|---|---|
| | one original template that we thought translates best into the modern lifestyle."); Liang Decl. ¶ 145, Ex. 144 ("Edition Modern has all rights to reproduce Royère lighting and furniture as well as all other designers we propose in our collection since 2006."); Liang Decl. ¶ 146, Ex. 145 ("Yes, Edition Modern has had all rights to reproduce Jean Royère's furniture and lighting since 2006."); Liang Decl. ¶ 147, Ex. 146 at EM0016730 ("We have all rights to reproduce Jean Royere furniture since 2006."). |
| 143.   Defendants admit that they have no rights from Plaintiffs or any other designers. | Liang Decl. ¶ 8, Ex. 7 at 136:15-17 (**Q** "Edition Modern does not have any licensing agreements with Jean Royere's estate; correct? **A** [] Correct."); Liang Decl. ¶ 8, Ex. 7 at 136:20-24 ("Q And Edition Modern does not otherwise have any rights to Jean Royere's estate; correct? [] [**A**] Yes. We have no right."); *see also* Liang Decl. ¶ 8, Ex. 7 at 84:4-85:5 ("**Q** Does Edition Modern have permission from any of these other designers or their estates to sell reproductions? |

PLAINTIFFS' STATEMENT OF UNCONTROVERTED FACTS AND CONCLUSIONS OF LAW IN SUPPORT OF MOTION FOR PARTIAL SUMMARY JUDGMENT

| | |
|---|---|
| | [] [**A**] It's not reproduction, so no. **Q** To sell or market any of Edition Modern's products as by these other designers, does Edition Modern have permission to do that? [**A**] [] No."); Liang Decl. ¶ 114, Ex. 113 at 27:6-9 ("**Q** [D]id Mr. de la Mesiere tell you that the Jean Royere reproductions were not licensed? [] [**A**] Yes."). |
| 144.   Defendants' email to a manufacturer stated: "We specialize in French modern designer reproductions. We have 2 designs in particular (see attached) originally by Jean Royere that do very well and sell over and over again." The attached images are the Polar Bear sofa and armchair. | Liang Decl. ¶ 148, Ex. 147. |
| 145.   Interior designers instructed Defendants to follow the original Royère design for the Polar Bear sofa. | Liang Decl. ¶ 149, Ex. 148 at EM0012990 (referring to the Polar Bear sofa: "We'd like to follow the same curves and proportions of the original design as much as possible."); Liang Decl. ¶ 150, Ex. 149 (same); *see also* Liang Decl. ¶ 145, Ex. 144 ("It is an authorised re edition, i.e. is it the exact shape of the original or are they |

PLAINTIFFS' STATEMENT OF UNCONTROVERTED FACTS AND CONCLUSIONS OF LAW IN SUPPORT OF MOTION FOR PARTIAL SUMMARY JUDGMENT

| | |
|---|---|
| | different?"); Liang Decl. ¶ 147, Ex. 146 ("I wonder if you were approved for the copry right [*sic*] of the original piece, or just produced the same shape."). |
| **Defendants' Infringing "Polar" Armchair** | |
| 146. Edition Modern's online brochure refers to the original Royère work under "Jean Royère" as "Polar Armchair originally created in the 1940's under reference 'Ours Polaire' Designer: Jean Royère." | Liang Decl. ¶ 122, Ex. 121 at EM0182773; Liang Decl. ¶ 151, Ex. 150; Liang Decl. ¶ 152, Ex. 151 ("I'm interested in the Polar Armchair, Jean Royère for our client."). |
| 147. Defendants market their product as "Polar armchair by Jean Royère." | Liang Decl. ¶ 120, Ex. 119 at EM0007975; *see also* Liang Decl. ¶ 153, Ex. 152 ("POLAR 'STYLE' armchair" and "DESIGN INSPIRATION Jean Royère (1902-1981)"). |
| 148. The book Galerie Jacques Lacoste and Galerie Patrick Seguin, *Jean Royère*: Vol. 1, Paris, 2012 has many pictures of the Polar Bear armchair, including an image of the "Polar Bear armchair, 1959." | Liang Decl. ¶ 26, Ex. 25 at JRL000688. |
| 149. Edition Modern's online brochure states: "POLAR 'STYLE' armchair" and "DESIGN INSPIRATION Jean Royère | Liang Decl. ¶ 153, Ex. 152. |

42

| | |
|---|---|
| (1902-1981)," along with two images of the "Polar" armchair. | |
| 150.   Defendants also produced images of the original Polar Bear armchair, including the wooden understructure, from the two-volume book Galerie Jacques Lacoste and Galerie Patrick Seguin, *Jean Royère*: Volumes 1 and 2, Paris, 2012 (owned by Defendants). | Liang Decl. ¶ 154, Ex. 153 (same as images found in Liang Decl. ¶ 26, Ex. 25 at JRL000686, JRL000687, JRL000694; Liang Decl. ¶ 51, Ex. 50 at JRL002453); *see* SUF 134. |
| 151.   The original drawings and images from books and online were used to manufacture the "Polar" armchair to "match the original as much as possible." | Liang Decl. ¶ 156, Ex. 155 (Defendants' email to manufacturer: "[Defendants client] wants to make the pieces match the original as much as possible with the "hump" etc…" with a link to a original Polar Bear chair image); *see* Liang Decl. ¶ 155, Ex. 154 at EM0021137 (Defendants' email to manufacturer: "Here are some pictures of the original POLAR chair. I hope that we help to find the right shape."); Liang Decl. ¶ 157, Ex. 156 at EM0048744 (Defendants' email to manufacturer: "Sofa is more rounded in the back. The seat / cushion is more out on the side. It cover a little bit the front panels. There is a slightly curve on the back. |

PLAINTIFFS' STATEMENT OF UNCONTROVERTED FACTS AND CONCLUSIONS OF LAW IN SUPPORT OF MOTION FOR PARTIAL SUMMARY JUDGMENT

| | |
|---|---|
| | Armchair have a much curve on the side (arm to back). I add pictures of original [EM0048746- EM0048747] to compare."). |
| 152.   Defendants informed clients that their "POLAR armchair by Jean ROYÈRE" is based on an original Royère design using original drawings: "our POLAR armchairs are made to look as close as possible to the originals. We have original templates that we base our proportions off of . . . ." | Liang Decl. ¶ 158, Ex. 157; *see* Liang Decl. ¶ 139, Ex. 138 ("We use an original template to make our Polar sofa and armchairs."); Liang Decl. ¶ 159, Ex. 158 at EM0129603 (("Yes, our models are based on Jean Royère's design and specs."); Liang Decl. ¶ 160, Ex. 159 at EM0082033 ("Jean Royère made many 'ours polaire' armchairs in different dimensions and shapes. Our chairs are based on one of those original designs."). |
| 153.   An interior designer also instructed Defendants to follow the original Royère design for the Polar Bear armchair. | Liang Decl. ¶ 161, Ex. 160 at EM0116627. |
| 154.   Defendants represented that they are authorized to manufacture Jean Royère products, including the Polar Bear armchair. | Liang Decl. ¶ 162, Ex. 161 at EM0014703 (Defendants' representing "[w]e have been making Royere re-editions for many years, we have all of the rights to do so. Thank you!" in response to a client inquiry asking, "Do |

44

| | |
|---|---|
| | you guys carry the license to reproduce or is your product a copy?"); Liang Decl. ¶ 163, Ex. 162 (Defendants representing "[w]e [have] all rights to reproduce furniture and lighting of all of the designers that we represent" in response to a client inquiry asking, "Is this an licensed or official reproduction?"). |
| **Defendants' Infringing Liane Sculptural Wall Light** | |
| 155.   Denis de la Mésière testified that Royère's Liane served as "inspiration" for the same light sold by Defendants. | Liang Decl. ¶ 8, Ex. 7 at 195:6-16; 196:15-17; 198:12-18. |
| 156.   Kalli Noel Ramirez likewise testified that Edition Modern's "Liane" is a reproduction of Jean Royère's original design. | Liang Decl. ¶ 114, Ex. 113 at 33:5-19, 35:9-18. |
| 157.   Edition Modern's online brochure refers to the original Royère work as "LIANE 'STYLE' wall sconce" with "DESIGN INSPIRATION Jean Royère (1902-1981)." | Liang Decl. ¶ 164, Ex. 163. |
| 158.   Defendants market their Liane wall lamp under "JEAN ROYÈRE COLLECTION" as "LIANE wall lamp." | Liang Decl. ¶ 165, Ex. 164 at EM0000427. |

PLAINTIFFS' STATEMENT OF UNCONTROVERTED FACTS AND CONCLUSIONS OF LAW IN SUPPORT OF MOTION FOR PARTIAL SUMMARY JUDGMENT

| | |
|---|---|
| 159.   Edition Modern's online brochure "JEAN ROYÈRE "*in the style of*" refers to the original Royère work as "'LIANE' *style* wall lamp." | Liang Decl. ¶ 166, Ex. 165. |
| 160.   Defendants produced images of the original Liane from the two-volume book Galerie Jacques Lacoste and Galerie Patrick Seguin, *Jean Royère*, Vol. 1 (owned by Defendants). | Liang Decl. ¶ 167, Ex. 166 (same as images found in Liang Decl. ¶ 61, Ex. 60 at JRL000617, JRL000648, JRL000654); *see* SUF 134. |
| 161.   Images of the original Liane were used as "inspiration" to manufacture Defendants' Liane wall light. | Liang Decl. ¶ 168, Ex. 167; Liang Decl. ¶ 8, Ex. 7 at 195:6-16. |
| 162.   Defendants informed an interior designer: "The Lampshades fabric we use is actually a paper called Manilla Paper. This is the most standard and close to Jean Royere original designs [*sic*]." | Liang Decl. ¶ 169, Ex. 168 at EM0014304) |
| 163.   A client sent an inquiry about Defendants':<br><br>LIANE wall lamp by Jean Royère Artist Name: Jean Royère Re-Edition<br><br>and commented, "Hello I am very glad to see that re editions of this iconic piece | Liang Decl. ¶ 170, Ex. 169. |

PLAINTIFFS' STATEMENT OF UNCONTROVERTED FACTS AND CONCLUSIONS OF LAW IN SUPPORT OF MOTION FOR PARTIAL SUMMARY JUDGMENT

| | |
|---|---|
| is made." | |
| 164. An interior designer instructed Defendants: "Regarding the LIANE: We would rather prefer to have the LIANE wall lamp modified at the bottom (than at the top), in order to more or less maintain the original design/distances between the lamp shades." | Liang Decl. ¶ 169, Ex. 168 at EM0014312. |
| **Defendants' Infringing Coeur Floor Lamp** | |
| 165. Edition Modern's online brochure under "JEAN ROYÈRE "*in the style of* " refers to the original Royère work as "'COEUR' *style* floor lamp." | Liang Decl. ¶ 171, Ex. 170. |
| 166. Defendants market their Coeur floor lamp under "JEAN ROYÈRE COLLECTION" as "COEUR floor lamp." | Liang Decl. ¶ 165, Ex. 164 at EM0000429. |
| 167. Wright auction listing shows an image of an original Coeur floor lamp. | *See* SUF 61. |
| 168. Defendants searched for and found original dimensions for the Royère Coeur floor lamp:<br><br>We would love to make these- I found some of the original dimensions: | Liang Decl. ¶ 172, Ex. 171 at EM0056263, EM0056301 (customer inquiry sending images of original Coeur floor lamp); *see* Liang Decl. ¶ 173, Ex. 172 (Defendants' |

47

| | |
|---|---|
| c1960 with "petal" base 20"W x19.5 D x 67"h | response to Ex. 171). |
| 169.   Defendants sent a marked-up version of Wright auction listing showing the original Coeur lamp to their manufacturer. | Liang Decl. ¶ 174, Ex. 173 at EM0043955 (same image in SUFs 61, 170) |
| 170.   The Wright auction listing shows the same image of the Coeur floor lamp used by Defendants. | Liang Decl. ¶ 175, Ex. 174; *see* SUF 169. |
| 171.   Defendants sent a formal quote for the Coeur floor lamp to their client using the image from the Wright auction listing. | Liang Decl. ¶ 176, Ex. 175 at EM0056158; *see* SUFs 168-170. |
| 172.   Defendants also sent a "spec sheet" to their reseller using the same image from the Wright auction listing stating: "We did not have the photo shoot yet so pictures are not reflecting the actual products" and "We should think about making a corner just for the collection (Chareau & Royere) in your shop....! Let me know!" | Liang Decl. ¶ 177, Ex. 176 at EM0183101; *see* SUFs 168-170. |
| **Defendants' Infringing Oeuf Chair** | |
| 173.   Defendants market their "OEUF armchair" under "JEAN ROYÈRE | Liang Decl. ¶ 178, Ex. 177 at EM0008238. |

48

| | |
|---|---|
| COLLECTION." | |
| 174. Wright auction listing shows an image of a pair of original Oeuf chairs. | Liang Decl. ¶ 179, Ex. 178. |
| 175. Defendants used Royère original drawings identified as Nº. 4.682 to manufacture the Oeuf chair, including providing to their manufacturer a mark-up of the original Royère drawings converting centimeters to inches. | Liang Decl. ¶ 180, Ex. 179. |
| 176. Defendants super-imposed their sticker "OEUF armchair EDITION MODERN 2020" to mask Royère's stamp. | SUF 175 compared to SUF 65. |
| 177. Clients understood that Defendants were reproducing Jean Royère's original Oeuf chair. | Liang Decl. ¶ 181, Ex. 180. |
| **Defendants' Infringing Sculpture Chair** | |
| 178. Edition Modern's online brochures refers to the original Royère work as "SCULPTURE 'STYLE' armchair" with "DESIGN INSPIRATION Jean Royère (1902-1981)," and "JEAN ROYÈRE" with "SCULPTURE Armchair originally | Liang Decl. ¶ 182, Ex. 181 at EM0004392, EM0018021.<br><br>Liang Decl. ¶ 185, Ex. 184. |

| | |
|---|---|
| created in the 1940's[;] Designer: Jean Royère." | |
| 179.   Defendants market their "SCULPTURE armchair" under "JEAN ROYÈRE COLLECTION." | Liang Decl. ¶ 165, Ex. 164 at EM0000432- EM0000433. |
| 180.   When asked by a client if the chair is a "certified authorized reproduction" because "it looks different than some other of the vintage versions," Defendants responded their "sculpture chair is made from an original template," as well as told another client that the Sculpture chairs are "re-edition (re-issue) made from the design of Jean Royère." | Liang Decl. ¶ 183, Ex. 182 at EM0177243, EM0177245. Liang Decl. ¶ 184, Ex. 183 at EM0177102. |
| 181.   The book Galerie Jacques Lacoste and Galerie Patrick Seguin, *Jean Royère*: Vol. 1, Paris, 2012 has many pictures of the Sculpture chair. | Liang Decl. ¶ 80, Ex. 79 at JRL000642. |
| 182.   The book Galerie Jacques Lacoste and Galerie Patrick Seguin, *Jean Royère*: Vol. 2, Paris, 2012 has many pictures of the Sculpture chair. | Liang Decl. ¶ 82, Ex. 81 at JRL002460. |
| **Defendants' Infringing Yo-Yo Stools** | |
| 183.   Edition Modern's online | Liang Decl. ¶ 186, Ex. 185. |

PLAINTIFFS' STATEMENT OF UNCONTROVERTED FACTS AND CONCLUSIONS OF LAW IN SUPPORT OF MOTION FOR PARTIAL SUMMARY JUDGMENT

| | |
|---|---|
| brochures advertise the original Royère work under "JEAN ROYÈRE 'in the style of'" as "'YOYO' *style* stool" and "YO-YO 'STYLE' stool[;] DESIGN INSPIRATION Jean Royère (1902-1981)." | |
| 184.   Defendants market the infringing product as "YO-YO stool Jean Royere." | Liang Decl. ¶ 187, Ex. 186 at EM0000826.<br><br>*See also* Liang Decl. ¶ 6, Ex. 5 at EM0000846 (Defendants' 2018 Price List "Yo-Yo stool" with images of original Royère Yo-Yo stools) |
| 185.   Denis de la Mésière was involved in the manufacture of Defendants' Yo-Yo stools: "**Q** Could you please read the email? **A** "Xavier, I don't know if I sent you these pictures. I found them on -- on the internet, but I believe that the [Yo-Yo stool] feet are outside of the frame of the original. See you soon, comrade. Denis." | Liang Decl. ¶ 15, Ex. 14 at 328:21-329-20.<br>Liang Decl. ¶ 188, Ex. 187. |
| 186.   A client asked about the Yo-Yo stool: "[W]e understand that this is a vintage design, do you carry the royalties for it? Is your piece original? Those are some questions raised by the client, they | Liang Decl. ¶ 189, Ex. 188 at EM0055638. |

| | |
|---|---|
| just want to make sure that there won't be any copyright issues in the future."<br><br>Defendants responded: "First of all, yes we have all rights to reproduce Jean Royere, Pierre Chareau and others designers from our collection. Edition Modern is [*sic*] established since 2006 and we work with all major interior design firms in the US and abroad." | |
| 187.   A client complained about the unsafe three-legged Yo-Yo stools and discussed adding a fourth leg: "The stools are unsafe to sit on. We have had over 10 people fall over on them. We are lucky no one has gotten seriously hurt. The design is not suffice. I trust Denis that adding a 4th leg will solve this problem in making them stable." | Liang Decl. ¶ 190, Ex. 189 at EM0177638. |
| 188.   Defendants responded that the three-legged stools were a reproduction of Jean Royère's original design: "As you know, we specialize in reproduction and re-edition french modern design. This is a reproduction of Jean Royere's original design (see photo attached). You | *See* SUF 187. |

PLAINTIFFS' STATEMENT OF UNCONTROVERTED FACTS AND CONCLUSIONS OF LAW IN SUPPORT OF MOTION FOR PARTIAL SUMMARY JUDGMENT

| | |
|---|---|
| were aware that this was a 3 legged stool and we cannot be responsible for this selection." | |
| 189.   The photo attached to Defendants' email is an image of Royère's original Yo-Yo stool. | *See* SUF 187 (same image as Liang Decl. ¶ 97, Ex. 96 at JRL002614 (Pierre-Emmanuel Martin-Vivier (Christie's Vice President), *Jean Royère*, Paris, 2017). |
| 190.   Christie's auction listing shows an image of a set of four original Royère Yo-Yo stools. | Liang Decl. ¶ 91, Ex. 90 at JRL005550. |
| 191.   The book C. and S. de Beyrie, *Jean Royére*, New York, 2000, shows an image of a set of three original Royère Yo-Yo stools. | Liang Decl. ¶ 93, Ex. 92 at JRL017166. |
| 192.   Edition Modern's online brochure advertises the original Royère work under "BALLON 'STYLE' stool[;] DESIGN INSPIRATION Jean Royère (1902-1981)." | Liang Decl. ¶ 191, Ex. 190. |
| **Defendants' Infringing Éléphanteau Chair** | |
| 193.   Denis de la Mésière testified that Jean Royère's Éléphanteau chair served as "inspiration" for the "Elephanteau" | Liang Decl. ¶ 8, Ex. 7 at 210:2-17. Liang Decl. ¶ 8, Ex. 7 at 212:1-25. |

| | |
|---|---|
| chair sold by Defendants. | |
| 194.   Edition Modern's online brochures refers to the chair as the "ELEPHANTEAU 'STYLE' armchair" with "DESIGN INSPIRATION Jean Royère (1902-1981)" and "JEAN ROYÈRE '*in the style of*'" as "'ELEPHANTEAU' style armchair." | Liang Decl. ¶ 192, Ex. 191. |
| 195.   Defendants market their Éléphanteau armchair under "JEAN ROYÈRE COLLECTION" as "ÉLÉPHANTEAU armchair." | Liang Decl. ¶ 178, Ex. 177 at EM0008238. |
| 196.   Sotheby's auction listing shows an image of an original Éléphanteau chair. | Liang Decl. ¶ 193, Ex. 192. |
| 197.   The book Galerie Jacques Lacoste and Galerie Patrick Seguin, *Jean Royère*: Vol. 1, Paris, 2012 has an image of the original Éléphanteau chair. | Liang Decl. ¶ 102, Ex. 101 at JRL000712. |
| 198.   Defendants sent an email their manufacturer about the Éléphanteau chair: "We will look for more original pictures to get a better idea. I'll keep you posted." | Liang Decl. ¶ 194, Ex. 193. |
| 199.   Defendants produced images of | Liang Decl. ¶ 8, Ex. 7 at 209:15-210:17; |

54

| | |
|---|---|
| the original chair and original Jean Royère drawings (identified as Nº 1315). | 211:10-20 (original drawings). Liang Decl. ¶ 195, Ex. 194 (original image and drawings). *See* Liang Decl. ¶ 196, Ex. 195 at JRL019133, JRL019135 (same as original image found in Ex. 194). |
| 200.   The original drawings contain specific measurements written by Jean Royère, as Defendants confirmed: "**Q** Do you see on Exhibit 33 and 34 on the technical drawings, there are specific measurements -- **A** [] Yes. **Q** -- that Jean Royere wrote; right? **A** [] Yes." | Liang Decl. ¶ 8, Ex. 7 at 212:1-5. |
| 201.   Defendants converted the measurements of the original Royère drawings (Nº 1315) from centimeters to inches, and then sent the annotated drawings to their manufacturer: "See attached a new model "ELEPHANTEAU". Sorry with all these french names.....but I have to keep them!! Pronounce "éléfanto" (baby elephant). All measurements are based on originals drawings but don't have to be exactly the same. 1/4" difference | Liang Decl. ¶ 197, Ex. 196 at EM0056618, EM0056622-EM0056623. |

| | |
|---|---|
| won't hurt the design. We can start with two (2)." | |
| 202.   Plaintiffs produced the original Royère drawings identified as N° 1315 for the Éléphanteau chair. | *See* SUF 97. |
| 203.   Defendants sent additional images of the original Éléphanteau chair to their manufacturer found online and in the Lacoste Book. | Liang Decl. ¶ 198, Ex. 197 at EM0056643, EM0056647-EM0056648. |
| 204.   Galerie Chastel Maréchal has an image of the original Éléphanteau chair. | Liang Decl. ¶ 199, Ex. 198 at JRL019467-JRL019469; *see* SUF 203. |
| 205.   The book Galerie Jacques Lacoste and Galerie Patrick Seguin, *Jean Royère*: Vol. 1, Paris, 2012 has an image of original Éléphanteau chairs. | Liang Decl. ¶ 102, Ex. 101 at JRL000717; *see* SUF 203. |
| 206.   Defendants sent an original Royère image of the Éléphanteau chair to their photographer Dan Arnold and stated "I need a new photoshoot. It has to be after Feb. 22nd. and either a Monday, Tuesday or Wednesday. See attached!" | Liang Decl. ¶ 200, Ex. 199 at EM0104125; Liang Decl. ¶ 15, Ex. 14 at 344:11-15; *see* SUF 205. |

## CONCLUSIONS OF LAW

1.    Plaintiffs own a valid copyright to each of the eight designs identified in

the Motion—(a) the Royère "Polar Bear" Sofa; (b) the Royère "Polar Bear" Armchair; (c) the Royère "Liane" Wall Light; (d) the Royère "Coeur" Floor Lamp; (e) the Royère "Oeuf" Chair; (f) the Royère "Sculpture" Chair; (g) the Royère "Yo-Yo" stools; and (h) the Royère "Éléphanteau" Chair.

2.      France has the closest relationship with each of the copyrights identified in paragraph 1 because the author was a French national who lived and worked in France when the copyrights were created. Each copyright is valid under French law, and Plaintiffs own all rights therein as a result of inheritance.

3.      Each of the copyrights identified in paragraph 1 is original.

4.      Each of the copyrights identified in paragraph 1 contain sculptural elements that are protectable. Each can be identified separately from, and is capable of existing independently of, the utilitarian aspects of the articles.

5.      Defendants copied each of the copyrights identified in paragraph 1. Defendants manufacture, sell, and/or offer for sale in the United States articles that are substantially similar to the copyrights. In doing so, Defendants have infringed each of the copyrights identified in paragraph 1. The Court should find that Defendants are liable for copyright infringement with respect to each copyright identified in paragraph 1.

6.      In equity, Plaintiffs are entitled to a permanent injunction with respect to the copyrights identified in paragraph 1. Defendants should be permanently enjoined from marketing, manufacturing, distributing, selling, and/or offering for sale in the United States any article that is substantially similar to the copyrights identified in paragraph 1.

Dated: June 23, 2023        **LTL ATTORNEYS LLP**

By:   */s/ Prashanth Chennakesavan*

Prashanth Chennakesavan (S.B. #284022)
prashanth.chennakesavan@ltlattorneys.com
Caleb H. Liang (S.B. #261920)
caleb.liang@ltlattorneys.com
LTL ATTORNEYS LLP
300 South Grand Ave., Suite 3950
Los Angeles, CA 90071
Telephone: (213) 612-8900
Facsimile: (213) 612-3773

Attorneys for Plaintiffs
Jean Royère SAS and
Jelena Markovic